# Exhibit 2



# Vehicle Emissions California Waivers and Authorizations

This page lists Federal Register notices and other documents that EPA has issued in response to California waiver and authorization requests.

**On this page:**

- Waiver Process

- Authorization Process

- State Adoption of California Standards

- California Waiver and Authorization Requests Pending EPA Action

- Federal Register Notices List (By date of the first Federal Register notice for that issue)

- See Recent EPA Actions for California Requests on:

  - Advanced Clean Cars II regulations

  - Omnibus Low NOx regulations

  - Small Off-Road Engines(SORE) Amendments

  - Commercial Harbor Craft Amendments

  - Transport Refrigeration Unit (TRU) Amendments

  - In-Use Off-Road Diesel-Fueled Fleet Amendments

# Waiver Process

The Clean Air Act allows California to seek a waiver of the preemption which prohibits states from enacting emission standards for new motor vehicles. EPA must grant a waiver, however, before California's rules may be enforced. When California files a waiver request, EPA publishes a notice for public hearing and written comment in the Federal Register. The

written comment period remains open for a period of time after the public hearing. Once the comment period expires, EPA reviews the comments and the Administrator determines whether the requirements for obtaining a waiver have been met.

According to the Clean Air Act Section 209(b) – State Standards, EPA shall grant a waiver unless the Administrator finds that California ↗ <https://www.gpo.gov/fdsys/browse/collectiontab.action>:

- was arbitrary and capricious in its finding that its standards are, in the aggregate, at least as protective of public health and welfare as applicable federal standards;
- does not need such standards to meet compelling and extraordinary conditions; or
- such standards and accompanying enforcement procedures are not consistent with Section 202(a) of the Clean Air Act.

# Authorization Process

The Clean Air Act allows California to seek authorization to enforce its own standards for new nonroad engines and vehicles, despite the preemption which prohibits states from enacting emission standards for new nonroad engines and vehicles. When California files an authorization request, EPA publishes a notice for public hearing and written comment in the Federal Register. The written comment period remains open for a period of time after the public hearing. Once the comment period expires, EPA reviews the comments and the Administrator determines whether the requirements for obtaining an authorization have been met.

According to the Clean Air Act Section 209 - State Standards, EPA shall grant an authorization under section 209(e)(2), unless the Administrator finds that California ↗ <https://www.govinfo.gov/app/browse/category/>:

- was arbitrary and capricious in its finding that its standards are, in the aggregate, at least as protective of public health and welfare as applicable federal standards;
- does not need such standards to meet compelling and extraordinary conditions; or
- California's standards and accompanying enforcement procedures are not consistent with this section.

EPA's regulations implementing section 209(e) are at 40 CFR Part 1074.

# State Adoption of California Standards

The Clean Air Act allows other states to adopt California's motor vehicle emission standards under section 177. Section 177 requires, among other things, that such standards be identical to the California standards for which a waiver has been granted. States are not required to seek EPA approval under the terms of section 177.

The Clean Air Act also allows other states to adopt California's nonroad vehicle or engine emission standards under section 209(e)(2)(B). Section 209(e)(2)(B) requires, among other things, that such standards be identical to the California standards for which an authorization has been granted. States are not required to seek EPA approval under the terms of section 209(e)(2)(B).

40 CFR § 1074.110(b) provides that states and localities, other than the State of California, may not adopt or attempt to enforce any standard or other requirement applicable to the control of emissions from spark-ignition engines smaller than 50 horsepower, except standards or other requirements that were adopted by that state before September 1, 2003.

# California Waiver and Authorization Requests Pending EPA Action

There are no currently pending waiver or authorization requests pending EPA action.

# Federal Register Notices

NOTES:

- All Federal Register notices in text and Adobe Acrobat PDF format can also be found on the GPO Access site ⧉ <https://www.gpo.gov/>. Besides offering the PDF format, there are also more search options.
- The date of waiver or authorization in the following table is the date of the first Federal Register notice for that issue.

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Advanced Clean Fleets** | | | |
| January 2025 | California withdrew its request | 🖹 CARB's withdrawal letter (pdf) <https://www.epa.gov/system/files/documents/2025-01/ca-acf-carb-withdrawal-ltr-2025-1-13.pdf> (247.39 KB, signed January 13, 2025)  🖹 EPA response to CARB letter (pdf) <https://www.epa.gov/system/files/documents/2025-01/hd-acf-carb-waiver-withdraw-resp-2025-1-14.pdf> (124.03 KB, signed January 14, 2025) | |
| July 12, 2024 Volume 89, Number 134, pp. 57151-57154 | Notice of California's Advanced Clean Fleets Waiver and Authorization Request; Opportunity for Public Hearing and Comment | Notice of California's Advanced Clean Fleets Waiver and Authorization Request; Opportunity for Public Hearing and Comment (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2024-07-12/pdf/2024-15343.pdf> (223.8 KB) | |
| **In-Use Locomotive Standards** | | | |
| January 2025 | California withdrew its request | 🖹 CARB's withdrawal letter (pdf) <https://www.epa.gov/system/files/documents/2025-01/ca-loco-carb-withdrawal-loco-ltr-2025-1-13.pdf> (246.69 KB, signed January 13, 2025)  🖹 EPA response to CARB letter (pdf) <https://www.epa.gov/system/files/documents/2025-01/loco-carb-waiver-withdraw-resp-2025-1-14.pdf> (123.79 KB, signed January 14, 2025) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| February 27, 2024<br><br>Volume 89, Number 39, pp. 14484-14486 | California State Nonroad Engine Pollution Control Standards; In-Use Locomotive Regulation; Requests for Authorization; Opportunity for Public Hearing and Comment | Notice of California's In-Use Locomotive Authorization Requests for Authorization; Opportunity for Public Hearing and Comment (2/27/2024) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2024-02-27/pdf/2024-03955.pdf> (215 KB) | |
| **Small Off–Road Engine Emission Standards** | | | |
| January 6, 2025<br><br>Volume 90, Number 3, pp. 640 - 642 | California State Nonroad Engine Pollution Control Standards; Small Off-Road Engines Regulations; Notice of Decision | FR Notice of Decision (1/6/2025) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2025-01-06/pdf/2024-31123.pdf> (186 KB) | |
| | California State Nonroad Engine Pollution Control Standards; Small Off-Road Engines Regulations; Decision Document | Decision Document California State Nonroad Engine Pollution Control Standards; Small Off-Road Engines Regulations (pdf) (692 KB, signed December 19, 2024, EPA-420-R-24-026) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| May 23, 2023 Volume 88, Number 99, pp. 33143-33145 | California State Nonroad Engine Pollution Control Standards; Small Off-Road Engines; Requests for Authorization; Opportunity for Public Hearing and Comment | Initial Notice of Public Hearing and Comment (5/23/2023) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2023-05-23/pdf/2023-10923.pdf> (207 KB) | |
| May 6, 2015 Volume 80, Number 87, pp. 26041-26046 | California State Nonroad Engine Pollution Control Standards; Small Off-Road Engines Regulations; Notice of Decision | Final Notice (5/6/2015) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2015-05-06/pdf/2015-10610.pdf> (196 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| November 21, 2014 Volume 79, Number 225, pp. 64965-69469 | California State Nonroad Engine Pollution Control Standards; Small Off-Road Engines Regulations; Tier 4 Off-Road Compression-Ignition Regulations; Exhaust Emission Certification Test Fuel for Off-Road Spark-Ignition Engines, Equipment, and Vehicles Regulations; Request for Within-the-Scope and Full Authorization; Opportunity for Public Hearing and Comment | Notice of Opportunity for Public Hearing and Comment (11/21/2014) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2014-11-21/pdf/2014-27644.pdf> (214 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| May 28, 2014 Volume 79, Number 102 pp. 30610 | California State Nonroad Engine Pollution Control Standards; Small Off-Road Engines Regulation; Request for Within-the-Scope and Full Authorization; Opportunity for Public Hearing and Comment | Initial Request (5/28/2014) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2014-05-28/pdf/2014-12017.pdf> (207 KB) | |
| December 15, 2006 Volume 71, Number 241 pp. 75536-75538 | California State Nonroad Engine and Vehicle Pollution Control Standards; Decision of Administrator | Final Notice (12/15/2006) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2006-12-15/pdf/e6-21378.pdf> (149 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| June 2, 2006 Volume 71, Number 10 pp. 32082-32084 | California State Nonroad Engine and Vehicle Pollution Control Standards; Amendments to the California Small Offroad Emission Standards; Opportunity for Public Hearing and Request for Written Comment | Initial Notice (6/2/2006) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2006-06-02/pdf/e6-8611.pdf> (136 KB) | |
| **Commercial Harbor Craft and Ocean–Going Vessels At–Berth** | | | |
| January 2025 | California withdrew part of its request | 📄 CARB's withdrawal letter (pdf) <https://www.epa.gov/system/files/documents/2025-01/ca-chc-carb-withdrawal-ltr-2025-1-13.pdf> (250.26 KB, signed January 13, 2025)  📄 EPA response to CARB letter (pdf) <https://www.epa.gov/system/files/documents/2025-01/chc-carb-waiver-withdraw-resp-2025-1-14.pdf> (174.66 KB, signed January 14, 2025) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| January 10, 2025 Volume 90, Number 6, pp. 1998 - 2000 | California State Nonroad Engine Pollution Control Standards; Commercial Harbor Craft Regulations; Notice of Decision | FR Notice of Decision (1/10/2025) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2025-01-10/pdf/2025-00465.pdf> (184 KB) | |
| | California State Nonroad Engine Pollution Control Standards; Commercial Harbor Craft Regulations; Decision Document | Decision Document: California State Nonroad Engine Pollution Control Standards; Commercial Harbor Craft Regulations (pdf) (705 KB, signed January 6, 2025, EPA-420-R-25-002) | |
| October 20, 2023 Volume 88, Number 202, pp. 72461-72476 | California State Nonroad Engine Pollution Control Standards; Ocean-Going Vessels At-Berth; Notice of Decision | Final Notice (10/20/2023) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2023-10-20/pdf/2023-23261.pdf> (507 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| April 27, 2023 Volume 88, Number 81, pp. 25636-25637 | California State Nonroad Engine Pollution Control Standards; Commercial Harbor Craft; Notice of Public Hearing | Public Hearing Information <https://epa.gov/regulations-emissions-vehicles-and-engines/public-hearing-information-authorization-request> Notice of Public Hearing and Comment for Commercial Harbor Craft (4/27/2023) (pdf) 🗗 <https://www.govinfo.gov/content/pkg/fr-2023-04-27/pdf/2023-08871.pdf> (199 KB) | |
| March 17, 2023 Volume 88, Number 52, pp. 16439-16442 | California State Nonroad Engine Pollution Control Standards; Ocean-Going Vessels At-Berth and Commercial Harbor Craft; Requests for Authorization; Opportunity for Public Hearing and Comment | Initial Notice of Opportunity for Public Hearing and Comment (3/17/2023) (pdf) 🗗 <https://www.govinfo.gov/content/pkg/fr-2023-03-17/pdf/2023-05439.pdf> (225 KB) | |
| January 19, 2017 Volume 82, Number 12, pp. 6500-6506 | California State Nonroad Engine Pollution Control Standards; Diesel Engines on Commercial Harbor Craft; Notice of Decision | Final Notice (1/19/2017) (pdf) 🗗 <https://www.govinfo.gov/content/pkg/fr-2017-01-19/pdf/2017-01261.pdf> (216 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| November 24, 2014 Volume 79, Number 226, pp. 69842-69845 | California State Nonroad Engine Pollution Control Standards; Diesel Engines on Commercial Harbor Craft; Request for Within-the-Scope and Full Authorization; Opportunity for Public Hearing and Comment | Notice of Opportunity for Public Hearing and Comment (11/24/2014) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2014-11-24/pdf/2014-27807.pdf> (212 KB) | |
| December 13, 2011 Volume 76, Number 239 pp. 77521-77528 | California State Nonroad Engine Pollution Control Standards; Ocean-Going Vessels At-Berth in California Ports; Notice of Decision | Final Notice (12/13/2011) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2011-12-13/pdf/2011-31916.pdf> (174 KB) | |
| June 29, 2011 Volume 76, Number 125 pp. 38153-38155 | California State Nonroad Engine Pollution Control Standards; Commercial Harbor Craft Regulations; Opportunity for Public Hearing and Comment | Initial Notice (6/29/2011) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2011-06-29/pdf/2011-16398.pdf> (157 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Heavy–Duty Vehicle and Engines Emission Warranty and Maintenance Provision** | | | |
| April 6, 2023 Volume 88, Number 66, pp. 20688-207231 | California State Motor Vehicle and Engine Pollution Control Standards; Heavy-Duty Vehicle and Engine Emission Warranty and Maintenance Provisions; Advanced Clean Trucks; Zero Emission Airport Shuttle; Zero-Emission Power Train Certification; Waiver of Preemption; Notice of Decision | Final Notice (4/6/2023) (pdf) ☑ <https://www.govinfo.gov/content/pkg/fr-2023-04-06/pdf/2023-07184.pdf> (390 KB)<br><br>Initial Notice of opportunity for public hearing and comment (6/13/2022) ☑ <https://www.govinfo.gov/content/pkg/fr-2022-06-13/pdf/2022-12718.pdf> (250 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Advanced Clean Trucks, Zero Emission Airport Shuttle, and Zero-Emission Power Train Certification** | | | |
| April 6, 2023 Volume 88, Number 66, pp. 20688-207231 | California State Motor Vehicle and Engine Pollution Control Standards; Heavy-Duty Vehicle and Engine Emission Warranty and Maintenance Provisions; Advanced Clean Trucks; Zero Emission Airport Shuttle; Zero-Emission Power Train Certification; Waiver of Preemption; Notice of Decision | Final Notice <https://epa.gov/regulations-emissions-vehicles-and-engines/california-waiver-requests-heavy-duty-vehicle-emission> (published April 6, 2023)<br><br>Initial Notice (6/13/2022) (pdf) ⌞⌝ <https://www.govinfo.gov/content/pkg/fr-2022-06-13/pdf/2022-12717.pdf> (269 KB, published June 13, 2022) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| June 13, 2022 Volume 87, Number 113, pp. 35768-35771 | California State Motor Vehicle Pollution Control Standards; Advanced Clean Trucks; Zero Emission Airport Shuttle; Zero-Emission Power Train Certification; Request for Waiver of Preemption; Opportunity for Public Hearing and Public Comment | Initial Notice (6/13/2022) (pdf) ☒ <https://www.govinfo.gov/content/pkg/fr-2022-06-13/pdf/2022-12717.pdf> (268 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Heavy-duty Omnibus Low NOx** | | | |
| January 6, 2025<br><br>Volume 90, Number 3, pp. 643 - 645 | California State Motor Vehicle and Engine and Nonroad Engine Pollution Control Standards; The "Omnibus" Low NOx Regulation; Waiver of Preemption; Notice of Decision | FR Notice of Decision (1/6/2025) (pdf) ☒ <https://www.govinfo.gov/content/pkg/fr-2025-01-06/pdf/2024-31125.pdf> (217 KB) | |
| | California State Motor Vehicle and Engine and Nonroad Engine Pollution Control Standards; The "Omnibus" Low NOx Regulation; Waiver of Preemption; Decision Document | Decision Document: California State Motor Vehicle and Nonroad Engine Pollution Control Standards; The "Omnibus" Low NOx Regulation; Waiver of Preemption (pdf) (857 KB, signed December 17, 2024, EPA-420-R-24-028) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| June 13, 2022 Volume 87, Number 113, pp. 35765-35768 | California State Motor Vehicle Pollution Control Standards and Nonroad Engine Pollution Control Standards; The "Omnibus" Low NOx Regulation; Request for Waivers of Preemption; Opportunity for Public Hearing and Public Comment | Initial Notice (6/13/2022) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2022-06-13/pdf/2022-12719.pdf> (253 KB) | |

## Heavy–Duty On–Board Diagnostics

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| November 20, 2014 Volume 79, Number 224, pp. 69104-69106 | California State Motor Vehicle Pollution Control Standards; Malfunction and Diagnostic System Requirements for 2010 and Subsequent Model Year Heavy-Duty Engines; Request for Waiver Determination; Opportunity for Public Hearing and Comment | Notice of Opportunity for Public Hearing and Comment (11/20/2014) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2014-11-20/pdf/2014-27495.pdf> (203 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| November 7, 2016 Volume 81, Number 215, pp. 78149-78154 | California State Motor Vehicle Pollution Control Standards; Malfunction and Diagnostic System Requirements for 2010 and Subsequent Model Year Heavy-Duty Engines; Request for Waiver Determination; Opportunity for Public Hearing and Comment | Final Notice (11/7/2016) (pdf) ↗ <https://www.gpo.gov/fdsys/pkg/fr-2016-11-07/pdf/2016-26865.pdf> (211 KB) | |
| December 10, 2012 Volume 77, Number 237 pp. 73459-73461 | California State Motor Vehicle Pollution Control Standards; Amendments to the California Heavy-Duty Engine On-Board Diagnostic Regulation; Waiver of Preemption; Notice of Decision | Final Notice (12/10/2012) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2012-12-10/pdf/2012-29792.pdf> (180 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| September 8, 2008 Volume 73, Number 174 pp. 52042-52043 | California State Motor Vehicle Pollution Control Standards; Notice of Waiver of Clean Air Act Preemption; California's 2010 Model Year Heavy-Duty Vehicle and Engine On-Board Diagnostic Standards | Final Notice (9/8/2008) (pdf) <https://www.gpo.gov/fdsys/pkg/fr-2008-09-08/pdf/e8-20732.pdf> (145 KB) | |
| February 27, 2007 Volume 72, Number 38 pp. 8726-8728 | California State Motor Vehicle Pollution Control Standards; Request for Waiver of Federal Preemption; Opportunity for Public Hearing | Initial Notice (2/27/2007) (pdf) <https://www.gpo.gov/fdsys/pkg/fr-2007-02-27/pdf/e7-3313.pdf> (151 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| November 10, 2011 Volume 76, Number 218 pp. 70128-70130 | California State Motor Vehicle Pollution Control Standards; Amendments to the California Heavy-Duty Engine On-Board Diagnostic Regulation; Waiver Request; Opportunity for Public Hearing | Initial Notice (11/10/2011) (pdf) [↗] <https://www.govinfo.gov/content/pkg/fr-2011-11-10/pdf/2011-29168.pdf> (149 KB) | |
| **Portable Diesel Equipment** | | | |
| December 10, 2015 Volume 80, Number 237, pp. 76685-7669 | California State Nonroad Engine Pollution Control Standards; Portable Diesel-Fueled Engines Air Toxics Control Measure;  Notice of Decision | Final Notice (12/10/2015) (pdf) [↗] <https://www.gpo.gov/fdsys/pkg/fr-2015-12-10/pdf/2015-31043.pdf> (198 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| November 21, 2014 Volume 79, Number 225, pp. 64962-69465 | California State Nonroad Engine Pollution Control Standards; Portable Diesel-Fueled Engines Air Toxics Control Measure; Request for Confirmation that Amendments are Within the Scope of Previous Authorization; Opportunity for Public Hearing and Comment | Notice of Opportunity for Public Hearing and Comment (11/21/2014) (pdf) ⧉ <https://www.govinfo.gov/content/pkg/fr-2014-11-21/pdf/2014-27645.pdf> (213 KB) | |
| December 6, 2012 Volume 77, Number 235 pp. 72846-72851 | California State Nonroad Engine Pollution Control Standards; In-Use Portable Diesel Engines 50 Horsepower and Greater; Notice of Decision | Initial Notice (12/6/2012) (pdf) ⧉ <https://www.govinfo.gov/content/pkg/fr-2012-12-06/pdf/2012-29511.pdf> (200 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| December 6, 2012 Volume 72, Number 235 pp. 72851-72856 | California State Nonroad Engine Pollution Control Standards; Portable Equipment Registration Program; Notice of Decision | Final Notice (12/6/2012) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2012-12-06/pdf/2012-29513.pdf> (215 KB) | |
| February 9, 2011 Volume 76, Number 27 pp. 7196-7198 | California State Nonroad Engine Pollution Control Standards; Request for Authorization of Airborne Toxic Control Measure for In-Use Portable Diesel Engines 50 Horsepower and Greater; Opportunity for Public Hearing and Public Comment | Notice of Opportunity for Public Hearing and Comment (2/9/2011) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2011-02-09/pdf/2011-2855.pdf> (158 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| February 9, 2011 Volume 76, Number 27 pp. 7194-7196 | California State Nonroad Engine Pollution Control Standards; Request for Authorization of Portable Equipment Registration Program; Opportunity for Public Hearing and Public Comment | Notice of Opportunity for Public Hearing and Comment (2/9/2011) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2011-02-09/pdf/2011-2852.pdf> (159 KB) | |
| **Large Spark–Ignition Engines and Fleets** | | | |
| April 20, 2023 Volume 88, Number 76, pp. 24411-24416 | California State Nonroad Engine Pollution Control Standards; Large Spark-Ignition Engines; Notice of Decision | Notice of Decision (4/20/2023) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2023-04-20/pdf/2023-08296.pdf> (214 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| August 16, 2021 Volume 86, Number 155, pp. 45724-45726 | California State Nonroad Engine Pollution Control Standards; Large Spark-Ignition Engines Fleets Regulation; Request for Authorization; Opportunity for Public Hearing and Comment | Notice (8/16/2021) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2021-08-16/pdf/2021-17497.pdf> (235 KB) | |
| December 9, 2015 Volume 80, umber 236, pp. 76468-76473 | California State Nonroad Engine Pollution Control Standards; Large Spark-Ignition Engines Regulation; New Emission Standards and In-use Fleet Requirements | Final Notice (12/9/2015) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2015-12-09/pdf/2015-31049.pdf> (215 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| November 24, 2014 Volume 79, Number 226, pp. 69845-69848 | California State Nonroad Engine Pollution Control Standards; Large Spark-Ignition Engines Regulation; Request for Authorization; Opportunity for Public Hearing and Comment | Notice (11/24/2014) (pdf) ⬏ <https://www.govinfo.gov/content/pkg/fr-2014-11-24/pdf/2014-27801.pdf> (208 KB) | |
| April 4, 2012 Volume 77, Number 65 pp. 20388-20392 | California State Nonroad Engine Pollution Control Standards; Large Spark-Ignition Engines; New Emission Standards and In-Use Fleet Requirements; Notice of Decision | Final Notice (4/4/2012) (pdf) ⬏ <https://www.govinfo.gov/content/pkg/fr-2012-04-04/pdf/2012-8112.pdf> (226 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| October 31, 2011 Volume 76, Number 210 pp. 67184-67186 | California State Nonroad Engine Pollution Control Standards; Large Spark Ignition Engines; Fleet Requirements for In-Use LSI Forklifts and Other Industrial Equipment; Opportunity for Public Hearing and Public Comment | Initial Notice (10/31/2011) (pdf) ⬀ <https://www.govinfo.gov/content/pkg/fr-2011-10-31/pdf/2011-28116.pdf> (157 KB) | |
| May 23, 2006 Volume 71, Number 99 pp. 29621-29623 | California State Nonroad Engine and Vehicle Pollution Control Standards; Authorization of Large Off-Road Spark-Ignition Engine Standards; Notice of Decision | Final Notice (5/23/2006) (pdf) ⬀ <https://www.govinfo.gov/content/pkg/fr-2006-05-23/pdf/e6-7834.pdf> (152 KB) | |
| January 12, 2005 Volume 70, Number 8 pp. 2151-2154 | California State Nonroad Engine and Vehicle Pollution Control Standards; Opportunity for Public Hearing and Request for Public Comment | Initial Request (1/12/2005) (pdf) ⬀ <https://www.govinfo.gov/content/pkg/fr-2005-01-12/pdf/05-628.pdf> (159 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Malfunction and Diagnostic System Requirements for 1994 and Subsequent Model Year Passenger Cars, Light-Duty Trucks, and Medium-Duty Vehicles and Engines (OBD II)** | | | |
| November 7, 2016 Volume 81, Number 215 pp. 78143-78149 | California State Motor Vehicle Pollution Control Standards; Malfunction and Diagnostic System Requirements for 2004 and Subsequent Model Year Passenger Cars, Light-Duty Trucks, and Medium-Duty Vehicles and Engines; Notice of Decision | Final Notice (11/7/2016) (pdf) [↗] <https://www.govinfo.gov/content/pkg/fr-2016-11-07/pdf/2016-26861.pdf> (219 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| November 20, 2014 Volume 79, Number 224 pp. 69106-69109 | California State Motor Vehicle Pollution Control Standards; Malfunction and Diagnostic System Requirements for 2004 and Subsequent Model Year Passenger Cars, Light-Duty Trucks, and Medium-Duty Vehicles and Engines; Request for Waiver Determination; Opportunity for Public Hearing and Comment | Notice of Opportunity for Public Hearing and Comment (11/20/2014) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2014-11-20/pdf/2014-27503.pdf> (208 KB) | |
| February 5, 2004 Volume 69, Number 24 pp. 5542-5544 | California State Motor Vehicle Pollution Control Standards; Within the Scope Requests; Opportunity for Public Hearing and Comment | Initial Notice (2/5/2004) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2004-02-05/pdf/04-2422.pdf> (138 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Off–Highway Recreational Vehicles and Engines** | | | |
| January 19, 2017 Volume 82, Number 12, pp. 6540-6544 | California State Nonroad Engine Pollution Control Standards; Evaporative Emission Standards and Test Procedures for Off-Highway Recreational Vehicles; Notice of Decision | Final Notice (1/19/2017) (pdf) ⊠ <https://www.govinfo.gov/content/pkg/fr-2017-01-19/pdf/2017-01259.pdf> (207 KB) | |
| August 9, 2016 Volume 81, Number 153 pp. 52684-52686 | California State Nonroad Engine Pollution Control Standards; Off-Highway Recreational Vehicles and Engines; Opportunity for Public Hearing and Comment | Initial Notice (8/9/2016) (pdf) ⊠ <https://www.govinfo.gov/content/pkg/fr-2016-08-09/pdf/2016-18873.pdf> (208 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| February 4, 2014 Volume 79, Number 23 pp. 6584-6592 | California State Nonroad Engine Pollution Control Standards; Off-Highway Recreational Vehicles and Engines; Notice of Decision | Notice of Decision (2/4/2014) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2014-02-04/pdf/2014-02297.pdf> (247 KB) | |
| January 4, 2013 Volume 78, Number 3 pp. 724-727 | California State Nonroad Engine Pollution Control Standards; Off-Highway Recreational Vehicles and Engines; Opportunity for Public Hearing and Comment | Initial Notice (1/4/2013) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2013-01-04/pdf/2012-31719.pdf> (210 KB) | |
| **Transport Refrigeration Unit Engine Standards** | | | |
| January 2025 | California withdrew part of its request | 📄 CARB's withdrawal letter (pdf) <https://www.epa.gov/system/files/documents/2025-01/ca-tru-carb-withdrawal-ltr-2025-1-13.pdf> (249.78 KB, signed January 13, 2025) 📄 EPA response to CARB letter (pdf) <https://www.epa.gov/system/files/documents/2025-01/tru-carb-waiver-withdraw-resp-2025-1-14.pdf> (173.75 KB, signed January 14, 2025) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| January 10, 2025 Volume 90, Number 6, pp. 2000-2001 | California State Nonroad Engine Pollution Control Standards; In-Use Diesel-Fueled Transport Refrigeration Units (TRU) and TRU Generator Sets, Notice of Decision | FR Notice of Decision (1/10/2025) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2025-01-10/pdf/2025-00253.pdf> (177 KB) | |
| | California State Nonroad Engine Pollution Control Standards; In-Use Diesel-Fueled Transport Refrigeration Units (TRU) and TRU Generator Sets; Decision Document | Decision Document (California State Nonroad Engine Pollution Control Standards; In-Use Diesel-Fueled Transport Refrigeration Units (TRU) and TRU Generator Sets) (pdf) (328 KB, signed January 3. 2025, EPA-420-R-25-003) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| April 26, 2024 Volume 89, Number 82, pp. 32422-32424 | California State Nonroad Engine Pollution Control Standards; In-Use Diesel-Fueled Transport Refrigeration Units and TRU Generator Sets and In-Use Off-Road Diesel Fueled Fleets; Requests for Authorization; Opportunity for Public Hearing and Comment | Initial Notice (4/26/2024) (pdf) [↗] <https://www.govinfo.gov/content/pkg/fr-2024-04-26/pdf/2024-08927.pdf> (216 KB) | |
| January 19, 2017 Volume 82, Number 12, pp. 6525-6532 | California State Nonroad Engine Pollution Control Standards; Transport Refrigeration Units; Notice of Decision | Final Notice (1/19/2017) (pdf) [↗] <https://www.govinfo.gov/content/pkg/fr-2017-01-19/pdf/2017-01225.pdf> (223 KB) | |
| November 17, 2015 Volume 80, Number 221 pp. 71791-71793 | California State Nonroad Engine Pollution Control Standards; Transport Refrigeration Units; Opportunity for Public Hearing and Comment | Initial Notice (11/17/2015) (pdf) [↗] <https://www.govinfo.gov/content/pkg/fr-2015-11-17/pdf/2015-29368.pdf> (203 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| June 28, 2013 Volume 78, Number 125 pp. 38970-38975 | California State Nonroad Engine Pollution Control Standards; Transport Refrigeration Units; Notice of Decision | Notice of Decision (6/28/2013) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2013-06-28/pdf/2013-15437.pdf> (196 KB) | |
| January 4, 2013 Volume 78, Number 3 pp. 721-724 | California State Nonroad Engine Pollution Control Standards; Transport Refrigeration Units; Opportunity for Public Hearing and Comment | Initial Notice (1/4/2013) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2013-01-04/pdf/2012-31720.pdf> (229 KB) | |
| January 16, 2009 Volume 74, Number 11 pp. 3030-3033 | California State Nonroad Engine and Vehicle Pollution Control Standards; Authorization of Transport Refrigeration Unit Engine Standards; Notice of Decision | Notice of Decision (1/16/2009) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2009-01-16/pdf/e9-907.pdf> (155 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| January 20, 2006 Volume 71, Number 13 pg. 3292 | California State Nonroad Engine and Vehicle Pollution Control Standards; TRU Authorization Request; Notice of New Hearing Date | Public Hearing Notice (1/20/2006) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2006-01-20/pdf/e6-637.pdf> (140 KB) | |
| November 21, 2005 Volume 70, Number 223 pp. 70075-70077 | California State Nonroad Engine and Vehicle Pollution Control Standards; Opportunity for Public Hearing and Request for Public Comment | Initial Notice (11/21/2005) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2005-11-21/pdf/05-22995.pdf> (149 KB) | |
| **Urban Buses** | | | |
| July 23, 2013 Volume 78, Number 141 pp. 44112-44117 | California State Motor Vehicle Pollution Control Standards; Urban Buses; Request for Waiver of Preemption; Notice of Decision | Notice of Decision (7/23/2013) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2013-07-23/pdf/2013-17700.pdf> (213 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| January 4, 2013 Volume 78, Number 3 pp. 719-721 | California State Motor Vehicle Pollution Control Standards; Urban Buses; Opportunity for Public Hearing and Comment | Initial Notice (1/4/2012) (pdf) ⬀ <https://www.govinfo.gov/content/pkg/fr-2013-01-04/pdf/2012-31717.pdf> (221 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Advanced Clean Car Program** | | | |
| January 6, 2025 Volume 90, Number 3, pp. 642 - 643 | California State Motor Vehicle Pollution Control Standards; Advanced Clean Cars II Regulations; Waiver of Preemption; Notice of Decision | FR Notice of Decision (1/6/2025) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2025-01-06/pdf/2024-31128.pdf> (195 KB) | |
| | California State Motor Vehicle and Engine Pollution Control Standards; Advanced Clean Cars II; Waiver of Preemption; Decision Document | Decision Document: California State Motor Vehicle and Engine Pollution Control Standards; Advanced Clean Cars II; Waiver of Preemption (pdf) (1.29 MB, signed December 17, 2024, EPA-420-R-24-023) | |
| | California State Motor Vehicle and Engine Pollution Control Standards; Advanced Clean Cars II; Waiver of Preemption; Supplemental Response to Comments | Supplemental Response to Comments: California State Motor Vehicle and Engine Pollution Control Standards; Advanced Clean Cars II; Waiver of Preemption (pdf) (388 KB, December 2024, EPA-420-R-24-024) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| December 26, 2023 Volume 88, Number 246, pp. 88908 - 88910 | California State Motor Vehicle Pollution Control Standards; Advanced Clean Cars II Regulations; Request for Waiver of Preemption; Opportunity for Public Hearing and Public Comment | Initial Notice (12/26/2023) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2023-12-26/pdf/2023-28301.pdf> (214 KB) | |
| March 14, 2022 Volume 87, Number 49, pp. 14332 - 14379 | California State Motor Vehicle Pollution Control Standards; Advanced Clean Car Program; Reconsideration of a Previous Withdrawal of a Waiver of Preemption; Notice of Decision | Final Decision (3/14/2022) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2022-03-14/pdf/2022-05227.pdf> (471 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| April 28, 2021 Volume 86, Number 80, pp. 22421 - 22430 | California State Motor Vehicle Pollution Control Standards; Advanced Clean Car Program; Reconsideration of a Previous Withdrawal of a Waiver of Preemption; Opportunity for Public Hearing and Public Comment | Initial Notice (4/28/2021) (pdf) ⬀ <https://www.govinfo.gov/content/pkg/fr-2021-04-28/pdf/2021-08826.pdf> (302 KB) | |
| September 27, 2019 Volume 84, Number 188, pp. 51310 - 51363 | The Safer Affordable Fuel-Efficient (SAFE) Vehicles Rule Part One: One National Program; Withdrawal of waiver; final rule | Final rule (9/27/2019) (pdf) ⬀ <https://www.govinfo.gov/content/pkg/fr-2019-09-27/pdf/2019-20672.pdf> (500 KB) | |
| August 24, 2018 Volume 83, Number 165, pp. 42986 - 43500 | The Safer Affordable Fuel-Efficient (SAFE) Vehicles Rule for Model Years 2021–2026 Passenger Cars and Light Trucks; Notice of proposed rulemaking | Initial Notice (8/24/2018) (pdf) ⬀ <https://www.govinfo.gov/content/pkg/fr-2018-08-24/pdf/2018-16820.pdf> (15.8 MB) Fact Sheet Proposed California Waiver Withdrawal (pdf) (105 KB, August 2, 2018, EPA-420-F-18-903) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| January 9, 2013 Volume 78, Number 6, pp. 2211 - 2145 | California State Motor Vehicle Pollution Control Standards; Advanced Clean Car Program; Notice of Decision | Final Notice (1/9/2013) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2013-01-09/pdf/2013-00181.pdf> (365 KB)  Fact Sheet: EPA Decision to Grant California's Request for Waiver of Preemption for its Advanced Clean Car Program (pdf) (538 KB, December 2012, EPA-420-F-12-083 ) | |
| August 31, 2012 Volume 77, Number 170, pp. 53199-53200 | California State Motor Vehicle Pollution Control Standards; Advanced Clean Car Program; Opportunity for Public Hearing and Public Comment | Initial Notice (8/31/2012) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2012-08-31/pdf/2012-21566.pdf> (202 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Nonroad Compression Ignition Engines – In–Use Fleet Standards** | | | |
| January 10, 2025 Volume 90, Number 6, pp. 1996-1998 | California State Nonroad Engine Pollution Control Standards; In-Use Off-Road Diesel Fueled Fleets; Notice of Decision | FR Notice of Decision (1/10/2025) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2025-01-10/pdf/2025-00252.pdf> (185 KB) | |
| | California State Nonroad Engine Pollution Control Standards; In-Use Off-Road Diesel Fueled Fleets; Decision Document | Decision Document: California State Nonroad Engine Pollution Control Standards; In-Use Off-Road Diesel Fueled Fleets (pdf) (308 KB, signed January 3, 2025, EPA-420-R-25-001) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| April 26, 2024 Volume 89, Number 82, pp. 32422-32424 | California State Nonroad Engine Pollution Control Standards; In-Use Diesel-Fueled Transport Refrigeration Units and TRU Generator Sets and In-Use Off-Road Diesel Fueled Fleets; Requests for Authorization; Opportunity for Public Hearing and Comment | Initial Notice (4/26/2024) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2024-04-26/pdf/2024-08927.pdf> (216 KB) | |
| September 20, 2013 Volume 78, Number 183, pp. 58090-58121 | Notice of Decision; Authorization Decision for California's In -Use Off-Road Diesel-Fueled Fleets Regulation (Fleet Requirements) | Final Notice (9/20/2013) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2013-09-20/pdf/2013-22930.pdf> (371 KB) | |

Case 2:25-cv-03255-DC-AC    Document 176-2    Filed 05/27/26    Page 43 of 116

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| May 24, 2013 Volume 78, Number 101, pp. 31536-31540 | California State Nonroad Engine Pollution Control Standards; In-Use Heavy Duty Vehicles (As Applicable to Yard Trucks and Two-Engine Sweepers); Notice of Decision | Final Notice (5/24/2013) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2013-05-24/pdf/2013-12505.pdf> (226 KB) | |
| August 21, 2012 Volume 77, Number 162, pp. 50502-50504 | California State Nonroad Engine Pollution Control Standards; In-Use Heavy-Duty Vehicles (As Applicable to Yard Trucks and Two-Engine Sweepers); Opportunity for Public Hearing and Comment | Initial Notice (8/21/2012) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2012-08-21/pdf/2012-20499.pdf> (202 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| August 21, 2012 Volume 77, Number 162 pp. 50500-50502 | California State Nonroad Engine Pollution Control Standards; California Nonroad Compression Ignition Engines—In-Use Fleets; Authorization Request; Opportunity for Public Hearing and Comment | Initial Notice of Opportunity for Public Hearing and Comment (8/21/2012) (pdf) ⧉ <https://www.govinfo.gov/content/pkg/fr-2012-08-21/pdf/2012-20495.pdf> (202 KB) | |
| March 12, 2010 Volume 75, Number 48, pp. 11880-11881 | California State Nonroad Engine Pollution Control Standards; California Nonroad Compression Ignition Engines - In-Use Fleets; Authorization Request; Opportunity for Public Hearing and Comment | Notice of Additional Public Comment Period and Opportunity for Hearing (3/12/2010) (pdf) ⧉ <https://www.govinfo.gov/content/pkg/fr-2010-03-12/pdf/2010-5481.pdf> (144 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| November 14, 2008 Volume 73, Number 221, pg. 67509 | California State Nonroad Engine Pollution Control Standards; California Nonroad Compression Ignition Engines--In-Use Fleets; Authorization Request; Extension of Comment Period | Notice Extending Comment Period (11/14/2008) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2008-11-14/pdf/e8-27103.pdf> (139 KB) | |
| October 7, 2008 Volume 73, Number 195, pp. 58585-58587 | California State Nonroad Engine Pollution Control Standards; California Nonroad Compression Ignition Engines--In-Use Fleets; Authorization Request; Opportunity for Public Hearing | Initial Notice (10/7/2008) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2008-10-07/pdf/e8-23682.pdf> (150 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Mobile Cargo Handling Equipment** | | | |
| May 7, 2015 Volume 80, Number 88, pp. 26249-26254 | California State Nonroad Engine Pollution Control Standards; Mobile Cargo Handling Equipment at Ports and Intermodal Rail Yards Regulations; Notice of Decision | Final Notice (5/7/2015) (pdf) ☑ <https://www.govinfo.gov/content/pkg/fr-2015-05-07/pdf/2015-11034.pdf> (216 KB) | |
| May 28, 2014 Volume 79, Number 102, pp. 30608 | California State Nonroad Engine Pollution Control Standards; Mobile Cargo Handling Equipment at Ports and Intermodal Rail Yards Regulation; Request for Within-the-Scope and Full Authorization; Opportunity for Public Hearing and Comment | Initial Request (5/28/2014) (pdf) ☑ <https://www.govinfo.gov/content/pkg/fr-2014-05-28/pdf/2014-12009.pdf> (204 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| February 21, 2012 Volume 77, Number 34, pp. 9916-9923 | California State Motor Vehicle and Nonroad Engine Pollution Control Standards; Mobile Cargo Handling Equipment Regulation at Ports and Intermodal Rail Yards; Notice of Decision | Initial Notice (2/21/2012) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2012-02-21/pdf/2012-3793.pdf> (173 KB) | |
| February 1, 2011 Volume 76, Number 21, pp. 5586-5589 | California State Motor Vehicle and Nonroad Engine Pollution Control Standards; Mobile Cargo Handling Equipment Regulation at Ports and Intermodal Rail Yards; Opportunity for Public Hearing and Public Comment | Initial Notice (2/1/2011) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2011-02-01/pdf/2011-2082.pdf> (163 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Heavy–Duty Truck Idling Requirements** | | | |
| February 16, 2012 Volume 77, Number 32, pp. 9239-9250 | California State Motor Vehicle and Nonroad Engine Pollution Control Standards; Truck Idling Requirements; Notice of Decision | Final Notice (2/16/2012) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2012-02-16/pdf/2012-3690.pdf> (192 KB) | |
| July 27, 2010 Volume 75, Number 143, pp. 43975-43979 | California State Motor Vehicle and Nonroad Engine Pollution Control Standards; Truck Idling Requirements; Opportunity for Public Hearing and Public Comment | Initial Notice (7/27/2010) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2010-07-27/pdf/2010-18362.pdf> (169 KB) | |
| **Shore Power** | | | |
| December 13, 2011 Volume 76, Number 239, pp. 77515-77521 | California State Nonroad Engine Pollution Control Standards; Ocean-Going Vessels At-Berth in California Ports; Notice of Decision | Final Notice (12/13/2011) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2011-12-13/pdf/2011-31909.pdf> (171 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| June 29, 2011 Volume 76, Number 125, pp. 38155-38158 | California State Motor Vehicle and Nonroad Engine Pollution Control Standards; Ocean-Going Vessels At-Berth in California Ports; Opportunity for Public Hearing and Comment | Initial Notice (6/29/2011) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2011-06-29/pdf/2011-16395.pdf> (163 KB) | |
| **Zero Emission Vehicle Regulations** | | | |
| October 3, 2011 Volume 76, Number 191, pp. 61095-61098 | California State Motor Vehicle Pollution Control Standards; Within the Scope Determination and Waiver of Preemption Decision for Amendments to California's Zero-Emission Vehicle Standards | Final Notice (10/3/2011) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2011-10-03/pdf/2011-25399.pdf> (156 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| March 12, 2010 Volume 75, Number 48, pp. 11878-11880 | California State Motor Vehicle Pollution Control Standards; Amendments to the California Zero Emission Vehicle Regulation; Waiver Request; Opportunity for Public Hearing | Initial Notice (3/12/2010) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2010-03-12/pdf/2010-5485.pdf> (150 KB) | |

## On-Highway Heavy-Duty Tractor-Trailer Greenhouse Gas Standards

| | | | |
|---|---|---|---|
| December 29, 2016 Volume 81, Number 250, pp. 95982-95987 | California State Motor Vehicle Pollution Control Standards; Greenhouse Gas Emissions from 2014 and Subsequent Model Year Medium- and Heavy-Duty Engines and Vehicles; Notice of Decision | Final Notice (12/29/2016) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2016-12-29/pdf/2016-31646.pdf> (237 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| August 9, 2016, Volume 81, Number 153, pp. 52680-52682 | California State Motor Vehicle Pollution Control Standards; Greenhouse Gas Emissions from 2014 and Subsequent Model Year Medium- and Heavy-Duty Engines and Vehicles; Request for Waiver of Preemption; Opportunity for Public Hearing and Public Comment | Initial Notice (8/9/2016) (pdf) ☒ <https://www.govinfo.gov/content/pkg/fr-2016-08-09/pdf/2016-18868.pdf> (201 KB) | |
| August 7, 2014 Volume 79, Number 152 pp. 46256-46265 | California State Motor Vehicle Pollution Control Standards; Heavy-Duty Tractor-Trailer Greenhouse Gas Regulations; Notice of Decision | Final Notice (8/7/2014) (pdf) ☒ <https://www.govinfo.gov/content/pkg/fr-2014-08-07/pdf/2014-18742.pdf> (256 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| August 21, 2013 Volume 78, Number 162 pp. 51724-51725 | California State Motor Vehicle Pollution Control Standards; Tractor-Trailer Greenhouse Gas Regulation; Request for Waiver of Preemption; Opportunity for Public Hearing and Public Comment | Initial Notice (8/21/2013) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2013-08-21/pdf/2013-20417.pdf> (198 KB) | |

## Greenhouse Gas Standards

| | | | |
|---|---|---|---|
| June 14, 2011 Volume 76, Number 114 pp. 34693-34700 | California State Motor Vehicle Pollution Control Standards; Within-the-Scope Determination for Amendments to California's Motor Vehicle Greenhouse Gas Regulations; Notice of Decision | Final Notice (6/14/2011) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2011-06-14/pdf/2011-14686.pdf> (173 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| January 31, 2011<br>Volume 76, Number 20<br>pp. 5368-5370 | California State Motor Vehicle Pollution Control Standards; Greenhouse Gas Regulations; Within-the-Scope Request; Opportunity for Public Hearing | Initial Notice (1/31/2011) (pdf) ↗<br><https://www.govinfo.gov/content/pkg/fr-2011-01-31/pdf/2011-2045.pdf> (160 KB) | |
| July 8, 2009<br>Volume 74, Number 129<br>pp. 32744-32784 | California State Motor Vehicle Pollution Control Standards; Notice of Decision Granting a Waiver of Clean Air Act Preemption for California's 2009 and Subsequent Model Year Greenhouse Gas Emission Standards for New Motor Vehicles | Final Notice (7/8/2009) (pdf) ↗<br><https://www.govinfo.gov/content/pkg/fr-2009-07-08/pdf/e9-15943.pdf> (320 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| February 12, 2009 Volume 74, Number 28 pp. 7040-7042 | California State Motor Vehicle Pollution Control Standards; Greenhouse Gas Regulations; Reconsideration of Previous Denial of a Waiver of Preemption | Reconsideration Notice (2/12/2009) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2009-02-12/pdf/e9-2913.pdf> (150 KB) | |
| March 6, 2008 Volume 73, Number 45 pp. 12156-12169 | California State Motor Vehicle Pollution Control Standards; Notice of Decision Denying a Waiver of Clean Air Act Preemption for California's 2009 and Subsequent Model Year Greenhouse Gas Emission Standards for New Motor Vehicles | Notice of Decision (3/6/2008) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2008-03-06/pdf/e8-4350.pdf> (217 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| May 10, 2007 Volume 72, Number 90 pp. 26626-26627 | California State Motor Vehicle Pollution Control Standards; Request for Waiver of Federal Preemption; Opportunity for Public Hearing | Notice Announcing Additional Hearing (5/10/2007) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2007-05-10/pdf/e7-9025.pdf>(148 KB) | |
| April 30, 2007 Volume 72, Number 82 pp. 21260-21261 | California State Motor Vehicle Pollution Control Standards; Request for Waiver of Federal Preemption; Opportunity for Public Hearing | Initial Notice (4/30/2007) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2007-04-30/pdf/e7-8168.pdf> (147 KB) | |
| **Marine Outboard, Personal Watercraft and Inboard/Sterndrive Engine Standards** | | | |
| May 6, 2015 Volume 80, Number 87 pp. 26032-26041 | California State Nonroad Engine Pollution Control Standards; Amendments to Spark Ignition Marine Engine and Boat Regulations; Notice of Decision | Final Notice (5/6/2015) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2015-05-06/pdf/2015-10632.pdf> (233 KB) | |

Case 2:25-cv-03255-DC-AC     Document 176-2     Filed 05/27/26     Page 56 of 116

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| August 19, 2013 Volume 78, Number 160 pp. 50412-50414 | California State Nonroad Engine Pollution Control Standards; Amendments to Spark Ignition Marine Engine and Boat Regulations, Request for Authorization; Opportunity for Public Hearing and Comment | Initial Notice (8/19/2013) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2013-08-19/pdf/2013-20153.pdf> (204 KB) | |
| May 3, 2011 Volume 76, Number 85 pp. 24872-24874 | California State Nonroad Engine and Vehicle Pollution Control Standards; Authorization of Tier II Marine Inboard/Sterndrive Engine Spark-Ignition Engine Emission Standards; Notice of Decision | Final Notice (5/3/2011) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2011-05-03/pdf/2011-10752.pdf> (157 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| March 28, 2007 Volume 72, Number 59 pp. 14546-14548 | California State Nonroad Engine and Vehicle Pollution Control Standards; Authorization of Marine Outboard, Personal Watercraft and Tier One Inboard/Sterndrive Engine Standards; Notice of Decision | Final Notice (3/28/2007) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2007-03-28/pdf/e7-5665.pdf> (153 KB) | |
| January 12, 2005 Volume 70, Number 8 pp. 2151-2154 | California State Nonroad Engine and Vehicle Pollution Control Standards; Opportunity for Public Hearing and Request for Public Comment | Initial Request (1/12/2005) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2005-01-12/pdf/05-628.pdf> (158 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **LEV II Technical Amendments** | | | |
| July 30, 2010 Volume 75, Number 146 pp. 44948-44951 | California State Motor Vehicle Pollution Control Standards; Within-the-Scope Determination for Amendments to California's Low Emission Vehicle Program; Notice of Decision | Final Notice (7/30/2010) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2010-07-30/pdf/2010-18791.pdf> (157 KB) | |
| **Nonroad Compression Ignition Engine Standards** | | | |
| February 23, 2010 Volume 75, Number 35 pp. 8056 - 8061 | California State Nonroad Engine Pollution Control Standards; California New Nonroad Compression Ignition Engines; Notice of Decision | Final Notice (2/23/2010) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2010-02-23/pdf/2010-3237.pdf> (162 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| October 31, 2008<br>Volume 73, Number 212<br>pp. 64943 | California State Nonroad Engine Pollution Control Standards; California Nonroad Compression Ignition Engines; Within-the-Scope Request; Opportunity for Public Hearing; Correction of Docket Number | Correction Notice (10/31/2008) (pdf)<br><https://www.govinfo.gov/content/pkg/fr-2008-10-31/pdf/e8-25793.pdf> (137 KB) | |
| October 7, 2008<br>Volume 73, Number 195<br>pp. 58583-58585 | California State Nonroad Engine Pollution Control Standards; California Nonroad Compression Ignition Engines; Within-the-Scope Request; Opportunity for Public Hearing | Initial Notice (10/7/2008) (pdf)<br><https://www.govinfo.gov/content/pkg/fr-2008-10-07/pdf/e8-23671.pdf> (151 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Heavy-Duty On-Highway Otto-Cycle Engines and Incomplete Vehicle Regulations** | | | |
| May 14, 2007 Volume 72, Number 92 pp. 27114-27115 | California State Motor Vehicle Pollution Control Standards; California Heavy-Duty On-Highway Otto-Cycle Engines and Incomplete Vehicles Regulations; Within-the-Scope Request; Opportunity for Public Hearing | Initial Request (5/14/2007) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2007-05-14/pdf/e7-9207.pdf> (145 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Zero Emission Vehicle Regulation; 2003–2006 Model Years Within–the–Scope Request; 2007 and Subsequent Model Years Waiver Request** | | | |
| December 28, 2006 Volume 71, Number 249 pp. 78190-78192 | California State Motor Vehicle Pollution Control Standards; Notice of Within-the-Scope Determination for Amendments to California's Zero Emission Vehicle Standards and Notice of Waiver of Federal Preemption Decision of Other ZEV Standards | Final Notice (12/28/2006) (pdf) ☑ <https://www.govinfo.gov/content/pkg/fr-2006-12-28/pdf/e6-22314.pdf> (149 KB) | |

Case 2:25-cv-03255-DC-AC     Document 176-2     Filed 05/27/26     Page 62 of 116

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| January 18, 2005 Volume 70, Number 11 pp. 2860-2861 | California State Motor Vehicle Pollution Control Standards; Amendments to the California Zero Emission Vehicle (ZEV) Regulation; 2003-2006 Model Years Within-the-Scope Request; 2007 and Subsequent Model Years Waiver Request; Opportunity for Public Hearing | Initial Notice (1/18/2005) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2005-01-18/pdf/05-931.pdf> (144 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Exhaust Emission Standards and Test Procedures for On-Road Motorcycles and Motorcycle Engines** | | | |
| August 3, 2006 Volume 71, Number 149 pp. 44027-44029 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption for Amendments to California's Exhaust Emission Standards and Test Procedures for On-Road Motorcycles and Motorcycle Engines | Final Notice (8/3/2006) (pdf) ☑ <https://www.govinfo.gov/content/pkg/fr-2006-08-03/pdf/e6-12546.pdf> (151 KB) | |
| November 21, 2005 Volume 70, Number 223 pp. 70073-70075 | California State Motor Vehicle Pollution Controls Standards; Within the Scope Requests; Opportunity for Public Hearing and Comment | Initial Notice (11/21/2005) (pdf) ☑ <https://www.govinfo.gov/content/pkg/fr-2005-11-21/pdf/05-22996.pdf> (151 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **On–Highway Heavy–Duty Vehicle and Engine Regulations for 2007 and Subsequent Model Years** | | | |
| January 17, 2017 Volume 82, Number 10, pp. 4867-4873 | A notice of decision on California's Request for a Waiver of Preemption for its On-Highway Heavy-Duty Vehicle In-use Compliance Program and Amendments to its 2007 and Subsequent Model Year On-Highway Heavy-Duty Engines and Vehicles Regulation | Notice of Decision (1/17/2017) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2017-01-17/pdf/2017-00940.pdf> (218 KB) | |

Case 2:25-cv-03255-DC-AC  Document 176-2  Filed 05/27/26  Page 65 of 116

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| August 9, 2016 Volume 81, Number 3 pp. 52678-52680 | The California Air Resources Board notified EPA that it has adopted a series of amendments to its on-highway heavy-duty vehicle and engine regulations. The amendments to CARB's in-use compliance program align CARB's program with EPA's program in terms of measurement allowances during on-road testing | Initial Notice (8/9/2016) (pdf) [↗] <https://www.govinfo.gov/content/pkg/fr-2016-08-09/pdf/2016-18897.pdf> (200 KB) | |
| January 4, 2006 Volume 71, Number 2 pp. 335-336 | California State Motor Vehicle Pollution Control Standards; Waivers of Federal Preemption; Notice of Decision | Initial Notice (7/18/2005) (pdf) [↗] <https://www.govinfo.gov/content/pkg/fr-2006-01-04/pdf/e5-8263.pdf> (151 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Heavy Duty Diesel Engine Standards: 2007 and Subsequent Model Years** | | | |
| August 26, 2005 Volume 70, Number 165 pp. 50322-50324 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Notice of Decision | Final Notice (8/26/2005) (pdf) [↗] <https://www.govinfo.gov/content/pkg/fr-2005-08-26/pdf/05-17037.pdf> (152 KB) | |
| November 15, 2004 Volume 69, Number 219 pp. 65594-65596 | California State Motor Vehicle Pollution Control Standards; Request for Waiver of Federal Preemption; Opportunity for Public Hearing | Initial Notice (11/15/2004) (pdf) [↗] <https://www.govinfo.gov/content/pkg/fr-2004-11-15/pdf/04-25304.pdf> (152 KB) | |

Case 2:25-cv-03255-DC-AC    Document 176-2    Filed 05/27/26    Page 67 of 116

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Low Emission Vehicle Standards (LEV II)** | | | |
| April 28, 2005 Volume 70, Number 81 pp. 22034-22036 | California State Motor Vehicle Pollution Control Standards; Notice of Within-the-Scope Determination for Amendments to California's Low Emission Vehicle Standards ("LEV II") | Notice Regarding Within-the-Scope Determination (4/28/2005) (pdf) ☑ <https://www.govinfo.gov/content/pkg/fr-2005-04-28/pdf/05-8529.pdf> (152 KB) | |
| **Off–Cycle Emission Test Requirements** | | | |
| October 14, 2004 Volume 69, Number 198 pp. 60995-60996 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption for Off-Cycle Emission Test Requirements | Final Notice (10/14/2004) (pdf) ☑ <https://www.govinfo.gov/content/pkg/fr-2004-10-14/pdf/04-23035.pdf> (145 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| November 3, 2003 Volume 68, Number 212 pp. 62295-62298 | California State Motor Vehicle Pollution Control Standards; Request for Waiver of Federal Preemption; Opportunity for Public Hearing | Initial Notice (11/3/2003) (pdf) ☒ <https://www.govinfo.gov/content/pkg/fr-2003-11-03/pdf/03-27554.pdf> (142 KB) | |

## Heavy Duty Vehicle and Engine Standards: 1995 Urban Bus and 1998 NOx Regulations

| | | | |
|---|---|---|---|
| October 6, 2004 Volume 69, Number 193 pp. 59920-59922 | California State Motor Vehicle Pollution Control Standards; Notice of Within-the-Scope Determinations for Amendments to California's Heavy-Duty Vehicle and Engine Standards for 1995 Urban Bus and 1998 NOx Regulations | Final Notice (10/6/2004) (pdf) ☒ <https://www.govinfo.gov/content/pkg/fr-2004-10-06/pdf/04-22488.pdf> (153 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| December 31, 2003 Volume 68, Number 250 pp. 75500-75502 | California State Motor Vehicle Pollution Control Standards; Within the Scope Requests; Opportunity for Public Hearing and Comment | Initial Notice (12/31/2003) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2003-12-31/pdf/03-32208.pdf> (139 KB) | |
| **Nonroad Durability Standards** | | | |
| November 21, 2003 Volume 68, No. 225 pp. 65702-65704 | California State Nonroad Engine and Vehicle Pollution Control Standards; Authorization of Nonroad Durability Standards; Notice of Decision | Final Notice (11/21/2003) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2003-11-21/pdf/03-29183.pdf> (137 KB) | |
| November 20, 2000 Volume 65, Number 224 pp. 69763-69867 | California State Nonroad Engine and Vehicle Pollution Control Standards; Notice of Within the Scope Determinations | Initial Notice (11/20/2000) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2000-11-20/pdf/00-29500.pdf> (230 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Low Emission Vehicle Amendments (LEV II)** | | | |
| April 22, 2003 Volume 68, Number 77 pp. 19811-19813 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Notice of Decision | Final Notice (4/22/2003) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2003-04-22/pdf/03-9910.pdf> (138 KB) | |
| September 26, 2002 Volume 67, Number 187 pp. 60680-60681 | California State Motor Vehicle Pollution Control Standards; LEV II Amendments, 1999 ZEV Amendments, and 2001 ZEV Amendments; Correction Notice Regarding Scope of EPA's Consideration | Correction Notice (9/26/2002) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2002-09-26/pdf/02-24496.pdf> (131 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| June 24, 2002 Volume 67, Number 121 pp. 42556-42557 | California State Motor Vehicle Pollution Control Standards; LEV II Amendments, 1999 ZEV Amendments, and 2001 ZEV Amendments; Correction Notice Regarding Hearing Date | Correction Notice (6/24/2002) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2002-06-24/pdf/02-15875.pdf> (132 KB) | |
| June 5, 2002 Volume 67, Number 108 pp. 38652-38653 | California State Motor Vehicle Pollution Control Standards; 2001 Zero-Emission Vehicle Amendments; Within the Scope Request; Opportunity for Public Hearing; Correction Notice | Correction Notice (6/5/2002) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-2002-06-05/pdf/02-14041.pdf> | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| May 21, 2002 Volume 67, Number 98 pp. 35809-35811 | California State Motor Vehicle Pollution Control Standards; Request for Waiver of Federal Preemption; Within the Scope Request; Opportunity for Public Hearing | Hearing Notice (5/21/2002) (pdf) ⧉ <https://www.govinfo.gov/content/pkg/fr-2002-05-21/pdf/02-12709.pdf> (132 KB) | |
| June 25, 2001 Volume 66, Number 17 pp. 7751-7753 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Notice of Within-the-Scope Determination | Within-the-Scope Notice (1/25/2001) (pdf) ⧉ <https://www.govinfo.gov/content/pkg/fr-2001-01-25/pdf/01-2174.pdf> (150 KB) | |
| March 26, 1999 Volume 64, Number 58 pp. 14715-14717 | California State Motor Vehicle Pollution Control Standards; Within the Scope Request; Opportunity for Public Hearing | Initial Notice (3/26/1999) (pdf) ⧉ <https://www.govinfo.gov/content/pkg/fr-1999-03-26/pdf/99-7429.pdf> (123 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Onboard Refueling Vapor Recovery Regulations** | | | |
| August 21, 2002 Volume 67, Number 162 pp. 54180-54181 | Onboard Refueling Vapor Recovery Regulations: California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Notice of Decision | Final Notice (8/21/2002) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2002-08-21/pdf/02-21290.pdf> (133 KB) | |
| February 24, 1998 Volume 63, Number 36 pp. 9227-9229 | California State Motor Vehicle Pollution Control Standards; Opportunity for Public Hearing | Initial Notice (2/24/1998) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-1998-02-24/pdf/98-4655.pdf> (119 KB) | |
| **Nonroad Engine and Vehicle** | | | |
| November 20, 2000 Volume 65, Number 224 pp. 69763-69767 | California State Nonroad Engine and Vehicle Pollution Control Standards; Notice of Within the Scope Determinations | Notice of Within the Scope Determinations (11/20/2000) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2000-11-20/pdf/00-29500.pdf> (230 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| July 3, 1995 Volume 60, Number 127 pp. 34582-34657 | Control of Air Pollution; Emission Standards for New Nonroad Spark-Ignition Engines At or Below 19 Kilowatts | Final Notice (7/3/1995) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-1995-07-03/pdf/95-14221.pdf> (859 KB) | |

## Nonroad Engine and Vehicle Standards

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| November 20, 2000 Volume 65, Number 224 pp. 69763-69767 | California State Nonroad Engine and Vehicle Pollution Control Standards; Notice of Within the Scope Determinations | Notice of Within the Scope Determinations (11/20/2000) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-2000-11-20/pdf/00-29500.pdf> (230 KB) | |
| July 3, 1995 Volume 60, Number 127 pp. 34582-34657 | Control of Air Pollution; Emission Standards for New Nonroad Spark-Ignition Engines At or Below 19 Kilowatts | Final Notice (7/3/1995) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-1995-07-03/pdf/95-14221.pdf> (859 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Small Off-Road Engine Regulations** | | | |
| November 20, 2000 Volume 65, Number 224 pp. 69767-69769 | California State Nonroad Engine and Vehicle Pollution Control Standards; Notice of Within the Scope Determinations for Amendments to California's Small Off-Road Engine Regulations | Notice Regarding Within the Scope Determination (11/20/2000) (pdf) ⌧ <https://www.govinfo.gov/content/pkg/fr-2000-11-20/pdf/00-29501.pdf> (221 KB) | |
| November 20, 2000 Volume 65, Number 224 pp. 69769-69771 | California State Nonroad Engine and Vehicle Pollution Control Standards; Opportunity for Public Hearing and Request for Public Comment | Hearing Notice (11/20/2000) (pdf) ⌧ <https://www.govinfo.gov/content/pkg/fr-2000-11-20/pdf/00-29502.pdf> (220 KB) | |
| July 20, 1995 Volume 60, Number 139 pp. 37440-37442 | California State Nonroad Engine and Vehicle Pollution Control Standards; Authorization of State Standards; Notice of Decision | Final Notice (7/20/1995) (pdf) ⌧ <https://www.govinfo.gov/content/pkg/fr-1995-07-20/pdf/95-17762.pdf> (121 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Evaporative Emission Standards and Testing Procedures: 1995 and Subsequent Model Years** | | | |
| August 5, 1999<br>Volume 64, No. 150<br>pp. 42689-42692 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption -- Notice of Decision and Within the Scope Determinations | Final Notice (8/5/1999) (pdf) ⬈<br><https://www.govinfo.gov/content/pkg/fr-1999-08-05/pdf/99-20200.pdf> (128 KB) | |
| February 28, 1997<br>Volume 62, No. 40<br>pp. 9185-9186 | California State Motor Vehicle Pollution Control Standards; Opportunity for Public Hearing | Hearing Notice (2/28/1997) (pdf) ⬈<br><https://www.govinfo.gov/content/pkg/fr-1997-02-28/pdf/97-5034.pdf> (112 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Light-Duty and Medium-Duty Vehicles: LEV I** | | | |
| April 15, 1998 Volume 63, No. 72 pp. 18403-18406 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption -- Notice of Decision and Within the Scope Determination; Notice of Correction and Republication and Opportunity for Public Hearing | Final Notice (4/15/1998) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-1998-04-15/pdf/98-10010.pdf> (129 KB) | |
| February 6, 1998 Volume 63, No. 25 pp. 6173-6175 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption -- Notice of Decision and Within the Scope Determination | Final Notice (2/6/1998) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-1998-02-06/pdf/98-3043.pdf> (121 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| January 13, 1993 Volume 58, No. 8 pg. 4166 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Decision | -- | |
| January 9, 1992 Volume 57, No. 6 pp. 909-912 | California State Motor Vehicle Pollution Control Standards; Opportunity for Public Hearings | -- | |
| **Warranty Program: 1990 and Subsequent Model Years** | | | |
| April 15, 1998 Volume 63, No. 72 pp. 18403-18406 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption -- Notice of Decision and Within the Scope Determination; Notice of Correction and Republication and Opportunity for Public Hearing | Final Notice (4/15/1998) (pdf) [↗] <https://www.govinfo.gov/content/pkg/fr-1998-04-15/pdf/98-10010.pdf> (129 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| February 6, 1998 Volume 63, No. 25 pp. 6173-6175 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption -- Notice of Decision and Within the Scope Determination | Final Notice (2/6/1998) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-1998-02-06/pdf/98-3043.pdf> (121 KB) | |
| August 25, 1992 Volume 57, No. 165 pp. 38502-38503 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Notice of Decision | -- | |
| **Light–Duty and Medium–Duty Standards: On–Board Diagnostics (OBD II)** | | | |
| October 11, 1996 Volume 61, No. 199 pp. 53371-53372 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Decision | Final Notice (10/11/1996) (pdf) ↗ <https://www.govinfo.gov/content/pkg/fr-1996-10-11/pdf/96-26192.pdf> (112 KB) | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| August 11, 1995 Volume 60, No. 155 pp. 41066-41068 | California State Motor Vehicle Pollution Control Standards; Opportunity for Public Hearing | Hearing Notice (8/11/1995) (pdf) ⬈ <https://www.govinfo.gov/content/pkg/fr-1995-08-11/pdf/95-19902.pdf> (122 KB) | |
| **Light–Duty and Medium–Duty Vehicles** | | | |
| September 22, 1994 Volume 59, No. 183 pp. 48625-48627 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Notice of Decision | -- | |
| January 9, 1992 Volume 57, No. 6 pp. 909-912 | California State Motor Vehicle Pollution Control Standards; Opportunity for Public Hearings | -- | |
| **Evaporative Emission Testing Program: 1995 and Subsequent Model Years** | | | |
| September 13, 1994 Volume 59, No. 176 pp. 46978-46979 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Decision | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| July 1, 1993 Volume 58, No. 125 pp. 35452-35454 | California State Motor Vehicle Pollution Control Standards; Opportunity for Public Hearing | -- | |

## Methanol and Fuel–Flexible Vehicles and Engines

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| August 25, 1992 Volume 57, No. 165 pp. 38503-38504 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Decision | -- | |
| June 11, 1992 Volume 57, No. 113 pp. 24788-24790 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Decision | -- | |
| January 9, 1992 Volume 57, No. 6 pp. 909-912 | California State Motor Vehicle Pollution Control Standards; Opportunity for Public Hearings | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| June 11, 1991 Volume 56, No. 112 pp. 26817-26818 | California State Motor Vehicle Pollution Control Standards; Opportunity for Public Hearing | -- | |
| **Light–Duty Vehicles: Hydrocarbon and Carbon Monoxide Standards for 1988 and Subsequent Model Years** | | | |
| October 25, 1990 Volume 55, No. 207 pp. 43028-43032 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Decision | -- | |
| May 15, 1990 Volume 55, No. 94 pp. 20189-20190 | California State Motor Vehicle Pollution Control Standards; Opportunity for Public Hearing | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Certification Fees** | | | |
| July 13, 1990 Volume 55, No. 135 pp. 28824-28825 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Notice of Determination | -- | |
| **In-Use Recall, Reporting, and Enforcement Procedures** | | | |
| July 13, 1990 Volume 55, No. 135 pp. 28823-28824 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waivers of Federal Preemption; Summary of Determination | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Tune-Up Label Specifications** | | | |
| April 3, 1989<br>Volume 54, No. 62<br>pp. 13427-13428 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption Notice of Determination | -- | |
| **Light-Duty and Medium-Duty Standards: "Grey Market" Vehicles** | | | |
| February 10, 1989<br>Volume 54, No. 27<br>pp. 6447-6448 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Decision | -- | |
| August 31, 1988<br>Volume 53, No. 169<br>pp. 33529-33531 | California State Motor Vehicle Pollution Control Standards: Opportunity for Public Hearing | -- | |

Case 2:25-cv-03255-DC-AC    Document 176-2    Filed 05/27/26    Page 85 of 116

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Heavy-Duty Vehicles and Engines: Nonconformance Penalty Program** | | | |
| October 20, 1988 Volume 53, No. 203 pp. 41236-41238 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waivers of Federal Preemption; Summary of Determination | -- | |
| **Light-Duty and Medium-Duty Standards: 1989 and Subsequent Model Years** | | | |
| September 20, 1988 Volume 53, No. 182 pp. 36488-36489 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waivers of Federal Preemption; Summary of Determination | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Motorcycle Standards: 1988 and Subsequent Model Years** | | | |
| September 16, 1988 Volume 53, No. 180 pp. 36116-36117 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waivers of Federal Preemption; Summary of Determination | -- | |
| **Light–Duty and Medium–Duty Standards: 1981 and Subsequent Model Years** | | | |
| September 16, 1988 Volume 53, No. 180 pp. 36115-36116 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waivers of Federal Preemption; Summary of Determination | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Offsets Program** | | | |
| June 8, 1988 Volume 53, No. 110 pp. 21523-21524 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waivers of Federal Preemption; Summary of Determination | -- | |
| **Heavy-Duty Vehicle and Engine Standards: 1987 and Subsequent Model Years** | | | |
| March 4, 1988 Volume 53, No. 43 pg. 7021 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Decision | -- | |
| March 4, 1988 Volume 53, No. 43 pg. 7022 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Decision | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| March 1, 1988 Volume 53, No. 40 pg. 6197 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waivers of Federal Preemption; Summary of Determination | -- | |
| April 13, 1987 Volume 52, No. 70 pp. 11880-11881 | California State Motor Vehicle Pollution Control Standards: Opportunity for Public Hearing | -- | |

## Motorcycle Standards: 1984 and Subsequent Model Years

| | | | |
|---|---|---|---|
| March 1, 1988 Volume 53, No. 40 pp. 6195-6197 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waivers of Federal Preemption; Summary of Determination | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Heavy–Duty Standards and Test Procedures** | | | |
| June 3, 1987 Volume 52, No. 106 pp. 20777-20778 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Decision | -- | |
| February 21, 1986 Volume 51, No. 35 pp. 6308-6309 | California State Motor Vehicle Pollution Control Standards: Opportunity for Public Hearing | -- | |
| **Light–Duty and Medium–Duty Standards: "Grey Market" Vehicles** | | | |
| September 2, 1986 Volume 51, No. 169 pp. 31173-31174 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Decision | -- | |
| May 15, 1986 Volume 51, No. 94 pp. 17825-7827 | California State Motor Vehicle Pollution Control Standards: Opportunity for Public Hearing | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Light–Duty Vehicles: 1981 and Subsequent Model Years** | | | |
| June 23, 1986 Volume 51, No. 120 pg. 22858 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waiver of Federal Preemption; Summary of Determination | -- | |
| **Emissions Warranty Regulations** | | | |
| April 29, 1986 Volume 51, No. 82 pp. 15961-15962 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waiver of Federal Preemption; Summary of Determination | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Warranty Regulations for 1983 and Subsequent Model Years** | | | |
| April 10, 1986 Volume 51, No. 69 pp. 12391-12392 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waiver of Federal Preemption; Summary of Determination | -- | |
| **LPG- and LNG-Powered Vehicles** | | | |
| January 16, 1986 Volume 51, No. 11 pg. 2430 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Notice of Decision | -- | |
| May 14, 1985 Volume 50, No. 93 pp. 20126-20128 | California State Motor Vehicle Pollution Control Standards; Opportunity for Public Hearing | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Conditions Precedent to the Sale, Titling, or Registration of New Motor Vehicles in California** | | | |
| August 29, 1985 Volume 50, No. 168 pp. 35122-35123 | Final Agency Action Regarding the Motor Vehicle Provisions of the Clean Air Act | -- | |
| **Test Procedures for Diesel Vehicles** | | | |
| July 23, 1985 Volume 50, No. 141 pp. 30009-30010 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waiver of Federal Preemption; Summary of Determination | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Light-Duty and Medium-Duty Assembly-Line Test Procedures for 1983 and Subsequent Model Years** | | | |
| June 26, 1985 Volume 50, No. 123 pp. 26408-26409 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waiver of Federal Preemption; Summary of Determination | -- | |
| **Light-Duty and Medium-Duty Assembly-Line Test Procedures for 1983 and Subsequent Model Years** | | | |
| January 29, 1985 Volume 50, No. 19 pp. 3971-3972 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waiver of Federal Preemption; Summary of Determination | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Defect Reporting, In-Use Recall, In-Use Enforcement Testing for 1978 and Subsequent Model Years** | | | |
| October 29, 1984 Volume 49, No. 210 pp. 43502-43503 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waivers of Federal Preemption; Decision | -- | |
| **Heavy-Duty Standards: 1984 and Subsequent Model Years** | | | |
| October 10, 1984 Volume 49, No. 197 pp. 39731-39732 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waiver of Federal Preemption; Summary of Determination | -- | |

Case 2:25-cv-03255-DC-AC    Document 176-2    Filed 05/27/26    Page 95 of 116

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Light-Duty and Medium-Duty Standards: Particulate Matter Standards for 1985 and Subsequent Model Years** | | | |
| May 3, 1984 Volume 49, No. 87 pp. 18887-18896 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Notice of Decision | -- | |
| **Light-Duty and Medium-Duty Standards: Deferral of Optional NOX Standards for 1983 and Subsequent Model Years** | | | |
| January 13, 1983 Volume 48, No. 9 pp. 1537-1538 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waiver of Federal Preemption; Summary of Determination | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Motorcycle Standards: Compliance Test Procedures for 1983 and Subsequent Model Years** | | | |
| June 18, 1982 Volume 47, No. 118 pg. 26451 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waivers of Federal Preemption; Summary of Determination | -- | |
| **Light–Duty and Motorcycle Standards** | | | |
| May 27, 1982 Volume 47, No. 103 pp. 23204-23205 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waivers of Federal Preemption; Summary of Determination | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Motorcycle Standards: Specifications for Fill–Pipes and Openings of Motor Vehicle Fuel Tanks** | | | |
| February 18, 1982 Volume 47, No. 33 pp. 7306-7310 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Summary of Decision | -- | |
| **Motorcycle Standards: Model Year 1983 and Light Duty Small Volume Manufacturer Provision** | | | |
| January 8, 1982 Volume 47, No. 5 pp. 1015-1016 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Summary of Decision | -- | |

Case 2:25-cv-03255-DC-AC     Document 176-2     Filed 05/27/26     Page 98 of 116

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Light-Duty and Medium-Duty Standards: 1982 Model Year Assembly-Line Test Procedures** | | | |
| January 7, 1982 Volume 47, No. 4 pp. 848-849 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waiver of Federal Preemption; Summary of Determination | -- | |
| **Light-Duty and Motorcycle Standards** | | | |
| July 14, 1981 Volume 46, No. 134 pp. 36237-36238 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption; Summary of Decision | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| February 13, 1981<br>Volume 46, No. 30<br>pp. 12324-12326 | California State Motor Vehicle Pollution Control Standards: Opportunity for Public Hearing To Consider Requests for Waivers of Federal Preemption | -- | |
| February 4, 1981<br>Volume 46, No. 23<br>pp. 10851-10853 | California State Motor Vehicle Pollution Control Standards: Opportunity for Public Hearing To Consider Requests for Waivers of Federal Preemption | -- | |
| **Heavy–Duty Emission Standards: 1983 and Subsequent Model Years** | | | |
| July 15, 1981<br>Volume 46, No. 135<br>pp. 36742-36744 | California State Motor Vehicle Pollution Control Standards; Amendments Within the Scope of Previous Waiver of Federal Preemption | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Light–Duty Standards: 1981 and Subsequent Model Years** | | | |
| May 12, 1981 Volume 46, No. 91 pp. 26371-26375 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |
| August 27, 1980 Volume 45, No. 168 pp. 57171-57172 | California State Motor Vehicle Pollution Control Standards; Public Hearing | -- | |
| **Light–Duty Standards: 1980 and Subsequent Model Years** | | | |
| November 24, 1980 Volume 45, No. 228 pp. 77509-77513 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |
| July 22, 1980 Volume 45, No. 142 pp. 48942-48943 | California State Motor Vehicle Pollution Control Standards; Public Hearing | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| July 3, 1980 Volume 45, No. 130 pp. 45359-45361 | California State Motor Vehicle Pollution Control Standards; Modification of Waiver of Federal Preemption; Notice of Public Hearing | -- | |

## Light-Duty and Medium-Duty Standards: 1981 Model Year Assembly-Line Test Procedures

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| August 14, 1980 Volume 45, No. 159 pp. 54130-54132 | California State Motor Vehicle Pollution Control Standards; Amendments Within Previous Waivers of Federal Preemption | -- | |

## Light-Duty and Medium-Duty Emission Standards: 1979 and Subsequent Model Years

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| August 14, 1980 Volume 45, No. 159 pp. 54126-54130 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| May 5, 1978 Volume 43, No. 88 pg. 19447 | California State Motor Vehicle Pollution Control Standards; Amended Notice of Public Hearing | -- | |
| April 21, 1978 Volume 43, No. 78 pp. 17044-17045 | California State Standards; Motor Vehicle Pollution Control; Notice of Public Hearing | -- | |
| **Light–Duty Exhaust Emission Standards: 1979 and Subsequent Model Years** | | | |
| August 14, 1980 Volume 45, No. 159 pp. 54132-54135 | California State Motor Vehicle Pollution Control Standards; Amendments Within Previous Waivers of Federal Preemption | -- | |
| **Light–Duty Standards: 1980 and Subsequent Model Years** | | | |
| February 25, 1980 Volume 45, No. 38 pp. 12291-12294 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| October 10, 1979 Volume 44, No. 197 pp. 58540-58541 | California State Motor Vehicle Pollution Control Standards; Public Hearing | -- | |

## Warranty Regulations

| | | | |
|---|---|---|---|
| October 23, 1979 Volume 44, No. 206 pp. 61096-61104 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |

## Light–Duty Standards: NOX Controls for 1980 and Subsequent Model Years

| | | | |
|---|---|---|---|
| July 2, 1979 Volume 44, No. 128 pp. 38660-38664 | California Motor Vehicle Pollution Control; Emission Control System Warranty Regulations; Waiver of Federal Preemption | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Light–Duty Standards: Assembly Line Test Procedures for 1979 and Subsequent Model Years** | | | |
| February 7, 1979 Volume 44, No. 27 pp. 7807-7808 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |
| **Vehicle Tune–Up Label Specifications** | | | |
| August 18, 1978 Volume 43, No. 161 pp. 36679-36680 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |
| **Light–Duty Standards: Allowable Maintenance, 1980 and Subsequent Model Years** | | | |
| July 25, 1978 Volume 43, No. 143 pp. 32182-32185 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Light–Duty Standards: 1980 and Subsequent Model Years** | | | |
| July 10, 1978 Volume 43, No. 132 pp. 29615-29616 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |
| **Light–Duty Exhaust Emission Standards: 1979 and Subsequent Model Years** | | | |
| June 14, 1978 Volume 43, No. 115 pp. 25729-25737 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |
| **Light–Duty and Medium–Duty Emission Standards** | | | |
| April 13, 1978 Volume 43, No. 72 pp. 15490-15493 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Light-Duty Vehicles, Medium-Duty Vehicles, and Motorcycles** | | | |
| March 7, 1978 Volume 43, Number 45 pp. 9344-9348 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |
| January 12, 1978 Volume 43, Number 8 pp. 1829-1834 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |
| January 10, 1978 Volume 43, Number 6 pg. 1533 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |
| January 5, 1978 Volume 43, Number 3 pp. 998-1002 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| April 13, 1977 Volume 42, Number 71 pp. 19372-19373 | California State Standards; Motor Vehicle Pollution Control; Public Hearing | -- | |

## 1977 Clean Air Act Amendments: Review of Pending Requests

| | | | |
|---|---|---|---|
| September 13, 1977 Volume 42, No. 177 pp. 45942-45944 | California State Standards; Motor Vehicle Pollution Control; Public Hearing | -- | |

## Heavy-Duty Engines and Vehicles: Model Year 1979 and Later

| | | | |
|---|---|---|---|
| June 22, 1977 Volume 42, Number 120 pp. 31637-31639 | California State Motor Vehicles Pollution Control Standards; Waiver of Federal Preemption | -- | |
| June 22, 1977 Volume 42, Number 120 pp. 31639-31641 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| January 5, 1977 Volume 42, Number 3 pp. 1065-1066 | California State Standards; Motor Vehicle Pollution Control; Public Hearing | -- | |

## Light–Duty and Medium–Duty Vehicles

| | | | |
|---|---|---|---|
| January 7, 1977 Volume 42, Number 5 pp. 1503-1507 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |
| July 23, 1976 Volume 41, Number 143 pg. 30383 | California State Standards; Motor Vehicle Pollution Control; Public Hearing | -- | |

## Motorcycle Emission Standards: Model Year 1978 and Later

| | | | |
|---|---|---|---|
| October 7, 1976 Volume 41, Number 196 pp. 44209-44213 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| March 22, 1976 Volume 43, Number 56 pg. 11876 | California State Standards; Motor Vehicle Pollution Control; Public Hearing | -- | |
| **Light-Duty Emission Standards and SHED Test Procedure: Model Year 1977 and Later** | | | |
| July 18, 1975 Volume 40, Number 139 pp. 30311-30314 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |
| May 8, 1975 Volume 40, Number 90 pg. 20130 | Motor Vehicle Pollution Control; California State Standard; Notice of Public Hearing | -- | |
| **Light-Duty Vehicle and Heavy-Duty Engines: Model Year 1977 and Later** | | | |
| May 28, 1975 Volume 40, Number 103 pp. 23102-23105 | California State Motor Vehicle Pollution Control Standards; Waiver of Federal Preemption | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| April 10, 1975 Volume 40, Number 70 pp. 16235-16236 | California State Standards; Motor Vehicle Pollution Control; Public Hearing | -- | |

## Continued Waiver of Model Year 1975 Waiver for Model Year 1976

| September 20, 1974 Volume 39, Number 184 pp. 33823-33824 | California State Standards; Waiver of Federal Preemption Continued | -- | |
|---|---|---|---|

## CO Standard for 1975 Model Year

| March 15, 1974 Volume 39, Number 52 pp. 10013-10014 | California State Standards; Waiver of Federal Preemption | -- | |
|---|---|---|---|

## Light-Duty Emission Standards: Model Year 1973-1976 and Later

| November 1, 1973 Volume 38, Number 210 pg. 30136 | Motor Vehicle Pollution Control; California State Standards | -- | |
|---|---|---|---|

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| September 25, 1973 Volume 38, Number 185 pp. 26760-26761 | Motor Vehicle Pollution Control; California State Standards; Notice of Public Hearing | -- | |

## Light–Duty Emission Standards

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| April 26, 1973 Volume 38, Number 80 pp. 10317-10330 | Motor Vehicle Pollution Control Suspension Granted | -- | |
| April 25, 1972 Volume 37, Number 80 pg. 8128 | California State Motor Vehicle Pollution Control Standards; Waiver of Application | -- | |
| January 8, 1972 Volume 37, Number 5 pp. 302-303 | Motor Vehicle Pollution Control; California State Standards; Notice of Public Hearing | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Within-the-Scope Determinations: Model Year 1973 and Later Standards, Assembly-Line Surveillance, Warranty, Enforcement** | | | |
| July 25, 1972 Volume 37, Number 143 pg. 14831 | Motor Vehicle Pollution Control; California State Standards; Waiver of Federal Preemption | -- | |
| **Heavy-Duty Emission Standards** | | | |
| November 2, 1971 Volume 36, Number 211 pg. 21001 | California State Motor Vehicle Pollution Control Standards; Notice of Intention to Waive Federal Preemption and Opportunity for Public Hearing | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| **Reconsideration of Prior Denial of Assembly Line Test Procedures and Research Octane Number Fuel Requirement** | | | |
| August 31, 1971 Volume 36, Number 169 pp. 17458-17459 | Environmental Protection Agency; Motor Vehicle Pollution Control; Waiver of Application of Clean Air Act to California State Standards | -- | |
| June 19, 1971 Volume 36, Number 119 pg. 11824 | Environmental Protection Agency; Motor Vehicle Pollution Control; Notice of Additional Public Hearing | -- | |
| **Heavy-Duty Emission Standards** | | | |
| April 30, 1971 Volume 36, Number 84 pp. 8172-8173 | Environmental Protection Agency; Motor Vehicle Pollution Control; California State Standards; Waiver of Application of Section 209; Clean Air Act, As Amended | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| December 24, 1970 Volume 35, Number 249 pp. 19598-19599 | Environmental Protection Agency; Motor Vehicle Pollution Control; California State Standards; Notice of Hearing; Procedures for Public Hearing | -- | |

## Motor Vehicle Emission Standards for Model Year 1970 and Later

| | | | |
|---|---|---|---|
| May 6, 1969 Volume 34, Number 86 pp. 7348-7349 | Department of Health, Education, and Welfare; Office of the Secretary; Motor Vehicle Pollution Control; California State Standards; Waiver of Application of Section 208, Clean Air Act, As Amended | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| February 19, 1969<br>Volume 34, Number 34<br>pp. 2367-2368 | Department of Health, Education, and Welfare; Office of the Secretary; Motor Vehicle Pollution Control; California State Standards; Notice of Public Hearing; Procedures for Public Hearing | -- | |
| **The First Waiver: Emission Standards for Model Year 1969** | | | |
| July 16, 1968<br>Volume 33, Number 137<br>pg. 10160 | Department of Health, Education, and Welfare; Office of the Secretary; Motor Vehicle Pollution Control; California State Standards; Waiver of Application of Section 208, Clean Air Act | -- | |

| Date/Volume | Title and Action | Type of Notice | |
|---|---|---|---|
| May 14, 1968 Volume 33, Number 94 pp. 7128-7129 | Department of Health, Education, and Welfare; Office of the Secretary; Motor Vehicle Pollution Control; California State Standards; Public Hearing - Second Session | -- | |
| December 5, 1967 Volume 32, Number 234 pp. 17443-17444 | Department of Health, Education, and Welfare; Office of the Secretary; Motor Vehicle Pollution Control; California State Standards; Notice of Public Hearing | -- | |

Last updated on February 10, 2026